# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE | : | **BANKR. NO. 18-15135** |
| TARIK D. NASIR, | : | **CHAPTER 13** |
| DEBTOR. | : | |

## DEBTOR'S BRIEF IN SUPPORT OF HIS EXPEDITED MOTION ("MOTION") FOR IMPOSITION OF THE AUTOMATIC STAY

The Debtor filed this Chapter 13 bankruptcy case on August 3, 2018. Simultaneously, he also filed the instant Motion. This filing was necessary because the Debtor was faced with a sheriff's sale of his residential real estate at 1508 Seybert St., Philadelphia, PA. 19121, by creditor BLB Trading, LLC ("BLB"), on August 7, 2018, and the bankruptcy filing would not generate an automatic stay because the Debtor had filed two cases pro se, both of which had been dismissed within a year prior to the filing of this case. See 11 U.S.C. section 362(c)(4)(D)(i)(I). Those dismissals were due to the Debtor's inability, as a pro se party, to ascertain his responsibilities to properly prosecute those cases.

This court scheduled the Motion for a hearing on August 6, 2018. In the Motion and at the hearing, the Debtor had alleged that the state-court judgment of BLB in support of the sale was a confessed judgment. As a result,

the court believed that the sale may have been illegal under applicable state law, and directed BLB to postpone the sale until after a continued hearing on the Motion was to be conducted on August 30, 2018. Prior to the hearing, the Court directed the parties to file Briefs on the issue of the legality of a sale of residential realty in Pennsylvania based on a confessed judgment on or before August 23, 2018.

The court's belief about a relevant Pennsylvania statute relating to the use of a confessed judgment as support for a sale of the Debtor's residential realty was correct. The applicable state law is 41 P.S. section 407(a), which states, in pertinent part, that '"[a]s to any residential real property, a plaintiff shall not have the right to levy, execute or garnish on the basis of any judgment or decree on confession, or on a note, bond or other instrument in writing confessing judgment until plaintiff…files an appropriate action and proceeds to to judgment or decree against defendant as in any original action…."

Attached hereto is the Docket of the state court action which resulted in the scheduled sale of 1508 Seybert Street. To fully appreciate the scope of these proceedings, it is necessary to understand that the residence of the Debtor is a single residential unit known as 1506-08 Seybert Street. BLB commenced this confession of judgment action on August 25, 2008. A sale of 1506 Seybert Street, to BLB itself, for a price not disclosed in the record, occurred in July, 2011. The only judgment which preceded the sale was a confessed judgment entered on August 25, 2008. Since this property was at all times from 2008 through 2011 the residence of the Debtor, the sale of 1506 Seybert Street in

July, 2011, was also in violation of 41 P.S. section 407(a).

However, BLB was not done utilizing this confessed judgment to take the property of the Debtor. On April 9, 2012, BLB filed a motion in this same action to fix the fair market value of 1506 Seybert Street in order that a deficiency judgment could be entered which could serve as a basis for a sale of 1508 Seybert Street as well.

On June 14, 2012, pursuant to a motion, the fair market value of 1506 Seybert Street was fixed at $69,900. Since the sheriff's sale of 1506 Seybert Street to BLB itself must have yielded only a nominal amount, a deficiency judgment of $87,403.43was entered in favor of BLB in amount, as indicated in writs of revival of a judgment in favor of BLB in that amount in 2016. That judgment was then utilized as the basis for the sale of 1508 Seybert Street, which was apparently originally scheduled on April 3, 2017. That sale was ultimately stayed until August 7, 2018. That sale would have been conducted once again in violation of 41 P.S. section 407(a) but for the filing of this bankruptcy case and this court's action staying that sale.

In the course of the time period until August 23, 2018, counsel conferred and are attempting to reach a mutually-acceptable resolution. BLB withdrew its Answer to the Motion to impose the stay and cancelled the sheriff's sale scheduled in state court. As a result of these actions, the Motion to impose the stay will presumably be granted and the hearing scheduled on August 30, 2018, will not be necessary.

Hopefully, the parties can amicably resolve their differences, and continuation of this bankruptcy case may not be necessary or appropriate It is hoped that any resolution will include setting aside the sale of 1506 Seybert Street which was improperly sold on the basis of a confessed judgment, and any sale of 1508 Seybert Street on the basis of a confessed judgment will not occur. It is suggested that the underlying bankruptcy case  will be administered in the ordinary course while the parties attempt to achieve a final resolution of their differences.

Respectfully submitted,

/s/David A. Scholl

David A. Scholl, Esquire
512 Hoffman Street
Philadelphia, PA  19148

Attorney for Debtor

(610)550-1765

The Philadelphia Courts
# Civil Docket Access

A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| Case ID: | 080803061 |
| Case Caption: | PARAMOUNT MORTGAGE&CAPITAL LLC VS NASIR ETAL |
| Filing Date: | Monday , August 25th, 2008 |
| Court: | JUDGMENTS |
| Location: | City Hall |
| Jury: | NON JURY |
| Case Type: | CONFESSION OF JUDGMENT |
| Status: | JUDGMENT BY DEFAULT/FINAL DISP |

## Related Cases

*No related cases were found.*

## Case Event Schedule

*No case events were found.*

## Case motions

*No case motions were found.*

## Case Parties

| Seq # | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|
| 1 | | | ATTORNEY FOR PLAINTIFF | DAVIS, ZACHARY S |
| **Address:** | ONE PENN CENTER - 19TH FLR 1617 JFK BLVD PHILADELPHIA PA 19103 (215)665-3000 | **Aliases:** | *none* | |
| 2 | | 10-NOV-2009 | PLAINTIFF | PARAMOUNT MORTGAGE&CAPITAL LLC |
| **Address:** | 1 BELMONT AVE SUITE 105 BALA CYNWYD PA 19004 | **Aliases:** | *none* | |

| | | | Aliases: | none |
|---|---|---|---|---|
| Address: | 1506 W SEYBERT ST PHILADELPHIA PA 19121 | | | |

| 4 | 14 | | DEFENDANT | NASIR, LESLEY |
|---|---|---|---|---|
| Address: | 1506 W SEYBERT ST PHILADELPHIA PA 19121 | Aliases: | none | |

| 5 | | 10-NOV-2009 | ATTORNEY FOR DEFENDANT | HUGG, JONATHAN W |
|---|---|---|---|---|
| Address: | SCHNADER HARRISON 1600 MARKET STREET SUITE 3600 PHILADELPHIA PA 19103 (215)751-2527 | Aliases: | none | |

| 6 | 1 | 07-MAR-2017 | USE PLAINTIFF | PENNSYLVANIA PORTFOLIO INVESTORS LLC |
|---|---|---|---|---|
| Address: | 1545 NE 123RD STREET NORTH MIAMI FL 33161 | Aliases: | none | |

| 7 | 1 | 09-SEP-2011 | ATTORNEY FOR PLAINTIFF | HUGG, JONATHAN W |
|---|---|---|---|---|
| Address: | SCHNADER HARRISON 1600 MARKET STREET SUITE 3600 PHILADELPHIA PA 19103 (215)751-2527 | Aliases: | none | |

| 8 | | 27-MAY-2011 | ATTORNEY FOR DEFENDANT | LEVY, BART E |
|---|---|---|---|---|
| Address: | 1515 MARKET STREET SUITE 950 | Aliases: | none | |

PHILADELPHIA PA
19102
(267)687-8000

| 9 | | | JUDGE | FOX, IDEE C |
|---|---|---|---|---|
| Address: | 656 City Hall PHILADELPHIA PA 19107 (215)686-4222 | Aliases: | none | |

| 10 | | | JUDGE | DIVITO, GARY |
|---|---|---|---|---|
| Address: | ROOM 229 CITY HALL PHILADELPHIA PA 19107 (215)686-2636 | Aliases: | none | |

| 11 | 1 | 09-SEP-2011 | ATTORNEY FOR PLAINTIFF | SHENAI, NOLAN GANGULI |
|---|---|---|---|---|
| Address: | 1190 WOOD ROAD HUMMELSTOWN PA 17036 (717)348-0937 | Aliases: | none | |

| 12 | | 09-JUL-2018 | ATTORNEY FOR DEFENDANT | KRIK, JUSTIN L |
|---|---|---|---|---|
| Address: | 1101 MARKET ST SUITE 2820 PHILADELPHIA PA 19107 (215)922-6644 | Aliases: | none | |

| 13 | 1 | | ATTORNEY FOR PLAINTIFF | FEIN, DAVID |
|---|---|---|---|---|
| Address: | 701 MARKET STREET SUITE 5000 PHILADELPHIA PA 19106 (215)825-6318 | Aliases: | none | |

| 14 | | | ATTORNEY FOR DEFENDANT | WEISBERG, MATTHEW B |
|---|---|---|---|---|

Address: WEISBERG LAW, PC   Case 18-15135-mdc   Doc 20   Filed 08/23/18   Entered 08/23/18 14:15:01   Desc Main
7 S MORTON AVE           Document     Page 8 of 33
MORTON PA 19070
(610)690-0801

| 15 | | | JUDGE | TUCKER, LEON |
|---|---|---|---|---|
| **Address:** | 544 CITY HALL PHILADELPHIA PA 19107 (215)686-7510 | **Aliases:** | none | |

| 16 | | | JUDGE | FLETMAN, ABBE F |
|---|---|---|---|---|
| **Address:** | 229A CITY HALL PHILADELPHIA PA 19107 (215)686-2636 | **Aliases:** | none | |

| 17 | 1 | | ATTORNEY FOR PLAINTIFF | VIGGIANO, NORA |
|---|---|---|---|---|
| **Address:** | 701 MARKET STREET PHILADELPHIA PA 19106 (215)627-1322 | **Aliases:** | none | |

| 18 | 1 | | ATTORNEY FOR PLAINTIFF | SOLARZ, REBECCA A |
|---|---|---|---|---|
| **Address:** | 701 MARKET STREET PHILADELPHIA PA 19106 (215)627-1322 | **Aliases:** | none | |

| 19 | | | JUDGE | JUDGE, EMERGENCY |
|---|---|---|---|---|
| **Address:** | ROOM 280 CITY HALL PHILADELPHIA PA 19107 | **Aliases:** | none | |

| 20 | | | PRO SE FILER | NASIR, TARIK D |
|---|---|---|---|---|
| **Address:** | 1508 W. SEYBERT STREET PHILADELPHIA PA | **Aliases:** | none | |

8/3/2018

4 Civil Docket Report

8/3/2018

4444444

4

44

44

88

84888

81688

88

8444

48888

19121
(267)312-0990

| 21 | | 1 | | PLAINTIFF | BLB TRADING LLC |

| Address: | 1900 SUNSET HARBOR DRIVE ANNEX 2ND FLOOR MIAMI BEACH FL 33139 | Aliases: | none | | |

| 22 | | 1 | | ATTORNEY FOR PLAINTIFF | FISSEL, MATTHEW K |

| Address: | 701 MARKET STREET SUITE 5000 PHILADELPHIA PA 19106 (215)627-1322 | Aliases: | none | | |

## Docket Entries

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount | Approval/ Entry Date |
|---|---|---|---|---|
| 25-AUG-2008 09:59 AM | CONFESSION OF JUDGMENT FILED | DAVIS, ZACHARY S | $157,204,43 | 27-AUG-2008 12:00 AM |
| **Documents:** | ↳ Click link(s) to preview/purchase the documents JDCNF_2.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | COMPLAINT IN CONFESSION OF JUDGMENT UNDER PA.R.C.P. 2951 FOR MONEY FILED JUDGMENT ENTERED BY CONFESSION FOR THE SUM OF $157204.43**. ASSESSMENT OF DAMAGES $** AVERMENT OF DEFAULT FILED. AFFIDAVIT OF INCOME/BUSINESS TRANSACTION FILED. AFFIDAVIT OF NON-MILITARY SERVICE FILED. THIS IS NOT A RETAIL INSTALLMENT SALES AGREEMENT OF ACCOUNT NOTICE UNDER PA.R.C.P 236 GIVEN. JUDGMENT IS NOT BEING ENTERED BY CONFESSION AGAINST A NATURAL PERSON IN CONNECTION WITH A CONSUMER CREDIT TRANSACTION. | | | |
| 25-AUG-2008 11:27 AM | ACTIVE CASE | | | 25-AUG-2008 11:28 AM |
| **Docket Entry:** | none. | | | |
| 10-NOV-2009 04:44 PM | JUDGMENT MARKED TO THE USE OF | HUGG, JONATHAN W | | 12-NOV-2009 08:10 AM |

8/3/2018                                    Civil Docket Report

Case 18-15135-mdc   Doc 20   Filed 08/23/18   Entered 08/23/18 14:15:01   Desc Main
Documents:           JDUSE_3.pdf       Document     Page 10 of 33     related to this one docket entry

| Docket Entry: | PRAECIPE TO MARK JUDGMENT TO THE USE OF PA PORTFOLIO INVESTORS, LLC FILED. | | |
|---|---|---|---|

| 16-NOV-2009 12:39 PM | PRAECIPE TO ISSUE WRIT FILED | HUGG, JONATHAN W | 16-NOV-2009 12:43 PM |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents WRPRA_4.pdf WRPRA_4_001.pdf | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | PRAECIPE FOR WRIT OF EXECUTION (RE) FILED. WRIT OF EXECUTION (RE) ISSUED. SUBJECT PREMISES: 1506 W SEYBERT STREET PHILADELPHIA. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |
|---|---|---|---|

| 29-JAN-2010 07:48 PM | MOT-POSTPONE SHERIFF SALE | LEVY, BART E | 01-FEB-2010 11:33 AM |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents MTSYS_5.pdf Motion_CoverSheet_MTSYS_5.pdf | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 67-10020067 MOT-POSTPONE SHERIFF SALE (FILED ON BEHALF OF LESLEY NASIR AND TARIK NASIR) | | |
|---|---|---|---|

| 01-FEB-2010 02:20 PM | STIPULATION FILED | LEVY, BART E | 01-FEB-2010 03:26 PM |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents STPLT_6.pdf | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 38-10020138 STIPULATION TO POSTPONE FEBRUARY 2010 SHERIFF SALE FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF LESLEY NASIR AND TARIK NASIR) | | |
|---|---|---|---|

| 01-FEB-2010 03:27 PM | STIPULATION ASSIGNED | | 01-FEB-2010 03:27 PM |
|---|---|---|---|
| Docket Entry: | 38-10020138 STIPULATION FILED ASSIGNED TO JUDGE: FOX, IDEE C. ON DATE: FEBRUARY 01, 2010 | | |

| 02-FEB-2010 09:59 AM | STIPULATION APPROVED | FOX, IDEE C | 02-FEB-2010 09:59 AM |
|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents STPAP_8.pdf | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | 36-10020136 AND NOW, UPON AGREEMENT OF UNDERSIGNED COUNSEL FOR ALL PARTIES, THE SHERIFF SALE IN THE ABOVE-CAPTIONED MATTER, PRESENTLY SCHEDULED FOR FEBRUARY 2, 2010, WILL BE POSTPONED UNTIL MARCH 2, 2010, THUS OBVIATING THE NEED FOR ARGUMENT ON DEFENDANT'S PETITION TO POSTPONE SHERIFF SALE. APPROVED BY THE COURT: FOX, J. 2/2/10. | | | |
|---|---|---|---|---|
| 02-FEB-2010 09:59 AM | NOTICE GIVEN UNDER RULE 236 | | | 03-FEB-2010 11:37 AM |
| Docket Entry: | NOTICE GIVEN ON 03-FEB-2010 OF STIPULATION APPROVED ENTERED ON 02-FEB-2010. | | | |
| 02-FEB-2010 10:00 AM | MOTION/PETITION/STIP WITHDRAWN | | | 02-FEB-2010 10:00 AM |
| Documents: | Click link(s) to preview/purchase the documents MTWTD_9.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 67-10020067 MOTION TO POSTPONE SHERIFF'S SALE WITHDRAWN PER PRAECIPE FILED BY COUNSEL FOR DEFENDANTS. PLEASE SEE STIPULATION APPROVED BY THE COURT ON 2/2/10. | | | |
| 26-FEB-2010 12:09 PM | MOT-POSTPONE SHERIFF SALE | LEVY, BART E | | 26-FEB-2010 12:31 PM |
| Documents: | Click link(s) to preview/purchase the documents MTSYS_11.pdf Motion_CoverSheet_MTSYS_11.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 20-10023620 MOT-POSTPONE SHERIFF SALE (FILED ON BEHALF OF LESLEY NASIR AND TARIK NASIR) | | | |
| 26-FEB-2010 12:12 PM | PETITION TO OPEN JUDGMENT | LEVY, BART E | | 26-FEB-2010 12:32 PM |
| Documents: | Click link(s) to preview/purchase the documents PTOJD_12.pdf Motion_CoverSheet_PTOJD_12.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 21-10023621 RESPONSE DATE 03/18/2010. (FILED ON BEHALF OF LESLEY NASIR AND TARIK NASIR) | | | |
| 01-MAR-2010 01:00 PM | AFFIDAVIT OF SERVICE FILED | DAVIS, ZACHARY S | | 01-MAR-2010 01:10 PM |
| Documents: | Click link(s) to preview/purchase the documents AFDVT_13.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF AFFIDAVIT OF SERVICE OF NOTICES UNDER | | | |

Case 18-15135-mdc Doc 20 Filed 08/23/18 Entered 08/23/18 14:15:01 Desc Main
PARCP 2958.2 AND 3129 Document Page 12 of 33 ORTFOLIO INVESTORS, LLC)
01/04/2010 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC)

| 01-MAR-2010 01:03 PM | AFFIDAVIT OF SERVICE FILED | DAVIS, ZACHARY S | | 01-MAR-2010 01:13 PM |
|---|---|---|---|---|
| Documents: | ⊁ Click link(s) to preview/purchase the documents AFDVT_14.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF AFFIDAVIT PURSUANT TO PARCP 2958.2 AND 3129 UPON LESLEY NASIR BY PERSONAL SERVICE ON 01/04/2010 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 01-MAR-2010 02:02 PM | MOTION ASSIGNED | | | 01-MAR-2010 02:02 PM |
|---|---|---|---|---|
| Docket Entry: | 20-10023620 MOT-POSTPONE SHERIFF SALE ASSIGNED TO JUDGE: FOX, IDEE C. ON DATE: MARCH 01, 2010 | | | |

| 01-MAR-2010 03:36 PM | ORDER ENTERED/236 NOTICE GIVEN | FOX, IDEE C | | 01-MAR-2010 03:36 PM |
|---|---|---|---|---|
| Documents: | ⊁ Click link(s) to preview/purchase the documents ORDER_16.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 20-10023620 AND NOW, THIS 1ST DAY OF MARCH, 2010, IT IS HEREBY ORDERED THAT DEFENDANT'S EMERGENCY MOTION TO POSTPONE SHERIFF'S SALE IS DENIED. BY THE COURT: FOX, J. 3/1/10. | | | |

| 01-MAR-2010 03:36 PM | NOTICE GIVEN UNDER RULE 236 | | | 01-MAR-2010 05:03 PM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 01-MAR-2010 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 01-MAR-2010. | | | |

| 18-MAR-2010 11:52 AM | SUGGESTION OF BANKRUPTCY FILED | DAVIS, ZACHARY S | | 18-MAR-2010 01:09 PM |
|---|---|---|---|---|
| Documents: | ⊁ Click link(s) to preview/purchase the documents CLDBR_18.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | PRAECIPE TO DEFER CASE DUE TO PENDING BANKRUPTCY ACTION UNDER CASE NUMBER: 10-11588-JKF (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 23-MAR-2010 09:43 AM | MOTION ASSIGNED | | | 23-MAR-2010 09:43 AM |
|---|---|---|---|---|

Docket Entry: 21-10023621 AND NOW, THIS 30TH DAY OF MARCH, 2010, DIVITO, GARY . ON DATE: MARCH 25, 20

| 06-APR-2010 03:25 PM | RULE ISSUED | DIVITO, GARY | | 06-APR-2010 03:27 PM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents RLFIS_20.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry** | 21-10023621 AND NOW, THIS 30TH DAY OF MARCH, 2010, A RULE IS ENTERED UPON PLAINTIFF TO SHOW CAUSE WHY THE JUDGMENT BY CONFESSION ENTERED AUGUST 25, 2008, IN THE ABOVE-CAPTIONED MATTER SHOULD NOT BE STRICKEN AND/OR OPENED. RULE RETURNABLE THE 5TH DAY OF MAY, 2010, AT 10:30 A.M. IN COURT ROOM 285, CITY HALL, PHILADELPHIA, PA. BY THE COURT: DIVITO, J, 3/30/10. | | | |

| 06-APR-2010 03:25 PM | NOTICE GIVEN UNDER RULE 236 | | | 06-APR-2010 05:00 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 06-APR-2010 OF RULE ISSUED ENTERED ON 06-APR-2010. | | | |

| 06-APR-2010 03:27 PM | MOTION HEARING SCHEDULED | | | 06-APR-2010 03:27 PM |
|---|---|---|---|---|
| **Docket Entry:** | 21-10023621 | | | |

| 08-APR-2010 12:30 AM | NOTICE GIVEN | | | 08-APR-2010 12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 08-APR-2010 03:18 PM | MOTION HEARING DISPOSED | | | 08-APR-2010 03:20 PM |
|---|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents MTHRD_24.pdf | | 🛒 **Click HERE to purchase all documents** related to this one docket entry | |
| **Docket Entry:** | 21-10023621 MOTION HEARING 5/5/10 CANCELLED. PLEASE SEE PRAECIPE FILED FOR SUGESTION OF BANKRUPTCY FILED ON 3-18-2010: | | | |

| 06-JUL-2010 05:08 PM | WRIT RETURN FILED | | | 07-JUL-2010 07:06 AM |
|---|---|---|---|---|
| **Docket Entry:** | STAYED BY PLAINTIFF'S ATTORNEY - WRIT NUMBER 266-501 | | | |

| 16-AUG-2010 | PRAECIPE TO ISSUE WRIT | HUGG, | | 16-AUG-2010 |
|---|---|---|---|---|

| Documents: | ⚲ Click link(s) to preview/purchase the documents<br>WRPRA_26.pdf<br>WRPRA_26_001.pdf<br>WRPRA_26_002.pdf | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry |
|---|---|---|---|
| **Docket Entry:** | PRAECIPE FOR WRIT OF EXECUTION (RE) FILED. WRIT OF EXECUTION (RE) ISSUED. SUBJECT PREMISES: 1506 W SEYBERT PHILADELPHIA. AN ORDER DISMISSING BANKRUPTCY IS ATTACHED HERETO....FILED. | | |

| 07-OCT-2010<br>02:18 PM | AFFIDAVIT OF SERVICE<br>FILED | HUGG,<br>JONATHAN W | 07-OCT-2010<br>02:18 PM |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>AFDVT_27.pdf<br>AFDVT_27_001.pdf | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF NOTICE OF SALE UPON TARIK NASIR AND LESLEY NASIR BY PERSONAL SERVICE ON 09/29/2010 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |

| 02-FEB-2011<br>02:38 PM | BANKRUPTCY<br>DISMISSAL/MODIF. | SHENAI, NOLAN<br>GANGULI | 02-FEB-2011<br>02:40 PM |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>BNKDS_28.pdf | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry |
| **Docket Entry:** | NOTICE OF BANKRUPTCY DISMISSAL FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |

| 27-MAY-2011<br>10:32 AM | WITHDRAWAL/ENTRY OF<br>APPEARANCE | KRIK, JUSTIN L | 27-MAY-2011<br>10:49 AM |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Withdrawal-Entry of Appearance.pdf | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF BART E LEVY AND ENTRY OF APPEARANCE OF JUSTIN L KRIK FILED. (FILED ON BEHALF OF LESLEY NASIR AND TARIK NASIR) | | |

| 15-JUN-2011<br>03:29 PM | PRAECIPE TO ISSUE WRIT<br>FILED | SHENAI, NOLAN<br>GANGULI | 16-JUN-2011<br>07:21 AM |
|---|---|---|---|
| **Documents:** | ⚲ Click link(s) to preview/purchase the documents<br>Praecipe for Writ Writ w-Confessed Judgment<br>(P0120117).PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry |
| **Docket Entry:** | PRAECIPE FOR WRIT OF EXECUTION (RE) FILED. WRIT OF EXECUTION (RE) ISSUED. SUBJECT PREMISES: 1508 W SEYBERT STREET PHILADELPHIA. | | |

Case 18-15135-mdc    Doc 20    Filed 08/23/18    Entered 08/23/18 14:15:01    Desc Main

Document    Page 15 of 33

| 22-JUL-2011<br>05:01 PM | AFFIDAVIT OF SERVICE<br>FILED | | | 25-JUL-2011<br>07:09 AM |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>cert service attorney nos (P0123074).PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF NOTICE OF SALE UPON TARIK NASIR, LESLEY NASIR AND JUSTIN L KRIK BY FIRST CLASS REGULAR MAIL ON 07/21/2011 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 22-JUL-2011<br>05:12 PM | AFFIDAVIT OF SERVICE<br>FILED | SHENAI, NOLAN<br>GANGULI | | 25-JUL-2011<br>07:08 AM |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>10.20.20.23-QuickConnect-07222011-162531.20.20.23-<br>QuickConnect-07222011-162531.PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF NOTICE OF SALE UPON TARIK NASIR, LESLEY NASIR AND JUSTIN L KRIK BY CERTIFIED MAIL ON 07/21/2011 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 22-JUL-2011<br>05:16 PM | PRAECIPE-<br>SUBSTITUTE/ATTACH | SHENAI, NOLAN<br>GANGULI | | 25-JUL-2011<br>07:09 AM |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>Amended 3129 original (P0123072).PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 25-JUL-2011<br>11:54 AM | PRAECIPE-<br>SUBSTITUTE/ATTACH | SHENAI, NOLAN<br>GANGULI | | 25-JUL-2011<br>12:14 PM |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>Praecipe to Substitute Affidavit-3129- 7-25-2011<br>(P0123137).PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 25-JUL-2011<br>11:58 AM | PRAECIPE-<br>SUBSTITUTE/ATTACH | SHENAI, NOLAN<br>GANGULI | | 25-JUL-2011<br>12:14 PM |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>Praecipe to Attach NOS 7-25-2011 (P0123136).PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 16-AUG-2011<br>09:02 AM | AFFIDAVIT OF SERVICE<br>FILED | | | 16-AUG-2011<br>09:02 AM |
|---|---|---|---|---|
| **Documents:** | ↳ Click link(s) to preview/purchase the documents<br>Certificate of Service of NOS and Writ 7-29-2011<br>(P0124503).PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF NOTICE OF SHERIFFS SALE AND WRIT OF EXECUTION UPON TARIK NASIR AND LESLEY NASIR BY PERSONAL SERVICE ON 07/29/2011 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 06-SEP-2011<br>12:00 PM | ENTRY OF APPEARANCE | FEIN, DAVID | | 06-SEP-2011<br>12:05 PM |
|---|---|---|---|---|
| **Documents:** | ↳ Click link(s) to preview/purchase the documents<br>Nasir(Praecipe for Entry of Appearance).pdf | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF DAVID FEIN FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 09-SEP-2011<br>01:43 PM | WITHDRAWAL OF<br>APPEARANCE | SHENAI, NOLAN<br>GANGULI | | 09-SEP-2011<br>02:37 PM |
|---|---|---|---|---|
| **Documents:** | ↳ Click link(s) to preview/purchase the documents<br>NGS Withdrawal 9-9-2011 (P0126293).PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF NOLAN GANGULI. SHENAI FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 09-SEP-2011<br>01:46 PM | WITHDRAWAL OF<br>APPEARANCE | HUGG,<br>JONATHAN W | | 09-SEP-2011<br>02:37 PM |
|---|---|---|---|---|
| **Documents:** | ↳ Click link(s) to preview/purchase the documents<br>JWH Withdrawal 9-9-2011 (P0126291).PDF | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JONATHAN W. HUGG FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 12-SEP-2011<br>12:43 PM | MOT-POSTPONE SHERIFF<br>SALE | WEISBERG,<br>MATTHEW B | | 12-SEP-2011<br>01:22 PM |
|---|---|---|---|---|
| **Documents:** | ↳ Click link(s) to preview/purchase the documents<br>Mtn to Stay.pdf<br>Motion CoverSheet Form | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | 71-11091071 MOT-POSTPONE SHERIFF SALE (FILED ON BEHALF OF LESLEY NASIR AND TARIK NASIR) | | | |

| 13-SEP-2011 03:00 PM | ORDER ENTERED / NOTICE GIVEN | | | 13-SEP-2011 03:00 PM |
|---|---|---|---|---|
| **Documents:** | ⤷ Click link(s) to preview/purchase the documents ORDER_41.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 71-11091071 AND NOW, THIS 13TH DAY OF SEPTEMBER, 2011, UPON CONSIDERATION OF DEFENDANTS' EMERGENCY MOTION TO STAY SHERIFF'S FORECLOSURE SALE, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT DEFENDANTS' MOTION IS GRANTED, AND THE WITHIN SHERIFF'S SALE IS POSTPONED TO OCTOBER 4, 2011, NO FURTHER NOTICE OR ADVERTISEMENT IS REQUIRED. BY THE COURT: FOX, J. 9/13/11. | | | |

| 13-SEP-2011 03:00 PM | NOTICE GIVEN UNDER RULE 236 | | | 14-SEP-2011 10:15 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 14-SEP-2011 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 13-SEP-2011. | | | |

| 07-NOV-2011 10:56 AM | STAYED BY PLAINTIFFS ATTORNEY | | | 07-NOV-2011 12:00 AM |
|---|---|---|---|---|
| **Docket Entry:** | none. | | | |

| 12-DEC-2011 09:27 AM | WRIT RETURN FILED | | | 12-DEC-2011 09:45 AM |
|---|---|---|---|---|
| **Docket Entry:** | STAYED BY PLAINTIFF'S ATTORNEY - WRIT NUMBER 5-543 | | | |

| 06-JAN-2012 04:17 PM | SUGGESTION OF BANKRUPTCY FILED | FEIN, DAVID | | 09-JAN-2012 08:08 AM |
|---|---|---|---|---|
| **Documents:** | ⤷ Click link(s) to preview/purchase the documents nasir.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO DEFER CASE DUE TO PENDING BANKRUPTCY ACTION UNDER CASE NUMBER: 11-18500 (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 09-APR-2012 04:28 PM | MOT-TO FIX FAIR MARKET VALUE | FEIN, DAVID | | 10-APR-2012 09:47 AM |
|---|---|---|---|---|
| **Documents:** | ⤷ Click link(s) to preview/purchase the documents Nasir (Petition to Fix Fair Market Value).pdf Motion CoverSheet Form | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 88-12041088 MOT-TO FIX FAIR MARKET VALUE (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 14-MAY-2012<br>11:08 AM | REMOVED FROM<br>DEFERRED STATUS | FEIN, DAVID | | 14-MAY-2012<br>12:11 PM |
|---|---|---|---|---|

| Documents: | ⚘ Click link(s) to preview/purchase the documents<br>Nasir(Praecipe to Reactivate Case).pdf | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
|---|---|---|---|---|

| Docket Entry: | PRAECIPE TO REMOVE CASE FROM DEFERRED STATUS FILED. (FILED ON<br>BEHALF OF PA PORTFOLIO INVESTORS, LLC) |
|---|---|

| 01-JUN-2012<br>09:20 AM | MOTION HEARING<br>SCHEDULED | | | 01-JUN-2012<br>09:20 AM |
|---|---|---|---|---|

| Docket Entry: | 88-12041088 MOT-TO FIX FAIR MARKET VALUE SCHEDULED FOR JUNE 28,<br>2012 |
|---|---|

| 04-JUN-2012<br>12:20 PM | ORDER ENTERED/236<br>NOTICE GIVEN | TUCKER, LEON | | 04-JUN-2012<br>12:20 PM |
|---|---|---|---|---|

| Documents: | ⚘ Click link(s) to preview/purchase the documents<br>ORDER_49.pdf | | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
|---|---|---|---|---|

| Docket Entry: | 88-12041088 AND NOW, THIS 1ST DAY OF JUNE, 2012 UPON CONSIDERATION<br>OF THE PETITION TO FIX FAIR MARKET VALUE OF PETITIONER, P.A.<br>PORTFOLIO INVESTORS, LLC, PURSUANT TO 42 PA. C.S.A. 8103(A), AND THE<br>FAIR MARKET VALUE SET FORTH IN PARAGRAPH 3 OF THE STIPULATION<br>FOR RELIEF FROM THE AUTOMATIC STAY, A COPY OF WHICH IS ATTACHED<br>HERETO AS EXHIBIT "F", IT IS HEREBY ORDERD AND DECREED THAT THE<br>PETITION IS GRANTED, AND THE FAIR MARKET VALUE OF THE PROPERTY<br>AT 1506 WEST SEYBERT STREET, PHILADELPHIA PA 19143 IS FIXED AT<br>$69,000.00. PETITIONER SHALL SERVE A COPY OF THE ORDER UPON<br>DEFENDANT BY CERTIFIED MAIL AND REGULAR MAIL WITHIN 5 DAYS OF<br>THIS ORDER. PROOF TO BE FILED OF RECORD WITHIN 10 DAYS...........BY<br>THE COURT: TUCKER, J. 6-1-12. |
|---|---|

| 04-JUN-2012<br>12:20 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 05-JUN-2012<br>09:22 AM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 05-JUN-2012 OF ORDER ENTERED/236 NOTICE GIVEN<br>ENTERED ON 04-JUN-2012. |
|---|---|

| 05-JUN-2012<br>12:30 AM | NOTICE GIVEN | | | 05-JUN-2012<br>12:30 AM |
|---|---|---|---|---|

| Docket Entry: | none. |
|---|---|

| 13-JUN-2012<br>12:04 PM | PRAECIPE TO<br>SUPPL/ATTACH FILED | FEIN, DAVID | | 13-JUN-2012<br>12:54 PM |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents Nasir(Affidavit of Service.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 88-12041088 PRAECIPE TO SUPPLEMENT/ATTACH RE: MOT-TO FIX FAIR MARKET VALUE FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |
| 03-JUL-2012 12:25 PM | MOTION FOR RECONSIDERATION | WEISBERG, MATTHEW B | 03-JUL-2012 03:08 PM |
| **Documents:** | Click link(s) to preview/purchase the documents Mtn for Reconsideration.pdf Exh A Mtn for Reconsideration.pdf Motion CoverSheel Form | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 46-12070546 MOTION FOR RECONSIDERATION OF ORDER ISSUED BY TUCKER, LEON, J. ON 6/4/2012 (FILED ON BEHALF OF LESLEY NASIR AND TARIK NASIR) | | |
| 03-JUL-2012 04:06 PM | MOTION ASSIGNED | | 03-JUL-2012 04:06 PM |
| **Docket Entry:** | 46-12070546 MOTION FOR RECONSIDERATION ASSIGNED TO JUDGE: TUCKER, LEON . ON DATE: JULY 03, 2012 | | |
| 12-JUL-2012 09:48 AM | ORDER ENTERED/236 NOTICE GIVEN | TUCKER, LEON | 12-JUL-2012 09:48 AM |
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_55.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 46-12070546 IT IS ORDERED THAT DEFENANTS' MOTION FOR RECONSIDERATION OF ORDER ENTERED ON 6/4/12 IS GRANTED AND SAID ORDER IS VACATED. DEFENASNTS MAY RESPOND TO PLAINTIFF'S PETITION TO FIX FAIR MARKET VALUE WITHIN 20 DAQYS FROM THE DATE OF ENTRY OF THIS ORDER, WITH HEARING TO BE HELD THERON ON 8/22/12 AT 10:00 A.M. IN COURTROOM 675. ...BY THE COURT. TUCKER, J. 7/9/12 | | |
| 12-JUL-2012 09:49 AM | NOTICE GIVEN UNDER RULE 236 | | 12-JUL-2012 12:45 PM |
| **Docket Entry:** | NOTICE GIVEN ON 12-JUL-2012 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-JUL-2012. | | |
| 12-JUL-2012 09:51 AM | MOTION HEARING SCHEDULED | | 12-JUL-2012 09:51 AM |
| **Docket Entry:** | 88-12041088 MOT-TO FIX FAIR MARKET VALUE SCHEDULED FOR AUGUST 22, 2012 | | |

| 14-JUL-2012<br>12:31 AM | NOTICE GIVEN | | | 14-JUL-2012<br>12:31 AM |
|---|---|---|---|---|

**Docket Entry:** *none.*

| 26-JUL-2012<br>04:45 PM | MOTION FOR<br>RECONSIDERATION | FEIN, DAVID | | 27-JUL-2012<br>08:36 AM |
|---|---|---|---|---|

**Documents:** Click link(s) to preview/purchase the documents
motion.pdf
Motion CoverSheet Form

Click HERE to purchase all documents related to this one docket entry

**Docket Entry:** 94-12073394 MOTION FOR RECONSIDERATION OF JUDGE TUCKER'S ORDER 07/09/2012 (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC)

| 31-JUL-2012<br>12:15 PM | MOTION ASSIGNED | | | 31-JUL-2012<br>12:15 PM |
|---|---|---|---|---|

**Docket Entry:** 94-12073394 MOTION FOR RECONSIDERATION ASSIGNED TO JUDGE: TUCKER, LEON . ON DATE: JULY 31, 2012

| 03-AUG-2012<br>12:56 PM | ORDER ENTERED/236<br>NOTICE GIVEN | TUCKER, LEON | | 03-AUG-2012<br>12:56 PM |
|---|---|---|---|---|

**Documents:** Click link(s) to preview/purchase the documents
ORDER 61.pdf

Click HERE to purchase all documents related to this one docket entry

**Docket Entry:** 94-12073394 AND NOW, THIS 2ND DAY OF AUGUST, 2012 UPON CONSIDERATION OF PLAINTIFF'S MOTION FOR RECONSIDERATION, MOTION IS HEREBY DENIED AS THE COURT HAS NO JURISDICTION............BY THE COURT: TUCKER, J. 8-2-12.

| 03-AUG-2012<br>12:56 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 06-AUG-2012<br>11:16 AM |
|---|---|---|---|---|

**Docket Entry:** NOTICE GIVEN ON 06-AUG-2012 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 03-AUG-2012.

| 23-AUG-2012<br>11:24 AM | ORDER ENTERED/236<br>NOTICE GIVEN | TUCKER, LEON | | 23-AUG-2012<br>11:24 AM |
|---|---|---|---|---|

**Documents:** Click link(s) to preview/purchase the documents
ORDER 63.pdf

Click HERE to purchase all documents related to this one docket entry

**Docket Entry:** 88-12041088 AND NOW, THIS 22ND DAY OF AUGUST, 2012, UPON CONSIDERATION OF THE PETITION TO FIX FAIR MARKET VALUE OF PETITIONER, PA PORTFOLIO INVESTORS, LLC, PURSUANT TO 42 PA.C.S.A. 8103(A), AND THE FAIR MARKET VALUE AS SET FORTH IN PARAGRAPH 3 OF

Case 18-15125-mdc   Doc 20   Filed 08/23/18   Entered 08/23/18 14:15:01   Desc Main Document   Page 21 of 33

THE'S JULI DROF OF WHICH IS ATTACHED HERETO AS SHALL P', IT IS HEREBY: ORDERED AND DECREED THAT THE PETITION IS GRANTED, AND THE FAIR MARKET VALUE OF THE PROPERTY AT 1506 WEST SEYBERT STREET, PHILADELPHIA, PA 19143 IS FIXED AT \$69,900.00. ....BY THE COURT: TUCKER, J. 8/22/2012

| 23-AUG-2012<br>11:24 AM | NOTICE GIVEN UNDER<br>RULE 236 | | 23-AUG-2012<br>12:42 PM |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 23-AUG-2012 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 23-AUG-2012. | | |

| 21-APR-2016<br>09:07 AM | PRAECIPE - WRIT OF<br>REVIVAL | FEIN, DAVID | 21-APR-2016<br>10:13 AM |
|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>STPACA116987-0421160853561.pdf | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | PRAECIPE FOR WRIT OF REVIVAL FILED. WRIT OF REVIVAL OF JUDGMENT WITH NOTICE TO PLEAD ISSUED IN THE SUM OF \$87,304.43 . (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |

| 13-JUN-2016<br>04:12 PM | AFFIDAVIT OF SERVICE<br>FILED | FEIN, DAVID | 14-JUN-2016<br>09:15 AM |
|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>1.pdf | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF WRIT OF REVIVAL UPON BY ON 05/11/2016 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |

| 13-JUN-2016<br>04:13 PM | AFFIDAVIT OF SERVICE<br>FILED | FEIN, DAVID | 14-JUN-2016<br>09:15 AM |
|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>2.pdf | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF WRIT OF REVIVIAL UPON BY ON 04/28/2016 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |

| 13-JUN-2016<br>04:14 PM | AFFIDAVIT OF SERVICE<br>FILED | FEIN, DAVID | 14-JUN-2016<br>09:16 AM |
|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>3.pdf | 🛒 Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF WRIT OF REVIVIAL UPON BY ON 04/28/2016 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |

| 14-JUL-2016<br>12:33 PM | JUDGMENT BY<br>DEFAULT/FINAL DISP | FEIN, DAVID | $87,304.43 | 14-JUL-2016<br>12:42 PM |
|---|---|---|---|---|

| **Documents:** | ⋏ Click link(s) to preview/purchase the documents<br>judgment nasir.pdf | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry |

| **Docket Entry:** | PRAECIPE FOR ENTRY OF DEFAULT JUDGMENT FILED. JUDGMENT IN FAVOR OF TARIK NASIR AND LESLEY NASIR AND AGAINST PA PORTFOLIO INVESTORS, LLC FOR FAILURE TO FILE ANSWER WITHIN REQUIRED TIME. PRO-PROTHONOTARY. NOTICE UNDER RULE 236 GIVEN, NOTICE UNDER 237.1 GIVEN. AFFIDAVIT OF NON-MILITARY SERVICE FILED . DAMAGES ASSESSED: $87,304.43 PRAECIPE FOR WRIT OF EXECUTION (RE) FILED. WRIT OF EXECUTION (RE) ISSUED. PREMISES: , PHILADELPHIA. AFFIDAVIT OF SERVICE FILED. |

| 19-SEP-2016<br>02:27 PM | MOTION FOR ALTERNATIVE<br>SERVICE | FEIN, DAVID | | 19-SEP-2016<br>02:29 PM |
|---|---|---|---|---|

| **Documents:** | ⋏ Click link(s) to preview/purchase the documents<br>NASIR MSS TO EFILE.pdf<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry |

| **Docket Entry:** | 07-16092507 MOTION FOR ALTERNATIVE SERVICE (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) |

| 19-SEP-2016<br>02:31 PM | MOTION ASSIGNED | | | 19-SEP-2016<br>02:31 PM |
|---|---|---|---|---|

| **Docket Entry:** | 07-16092507 MOTION FOR ALTERNATIVE SERVICE ASSIGNED TO JUDGE: FLETMAN, ABBE F. ON DATE: SEPTEMBER 19, 2016 |

| 05-OCT-2016<br>12:37 PM | NOTICE - CONTINUED SALE<br>DATE | VIGGIANO, NORA | | 05-OCT-2016<br>01:09 PM |
|---|---|---|---|---|

| **Documents:** | ⋏ Click link(s) to preview/purchase the documents<br>Untitled Extract Pages.pdf | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry |

| **Docket Entry:** | THE SHERIFF'S SALE SCHEDULED FOR 10/04/2016 HAS BEEN CONTINUED UNTIL 12/06/2016. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) |

| 06-OCT-2016<br>02:06 PM | WRIT RETURN FILED | | | 06-OCT-2016<br>02:15 PM |
|---|---|---|---|---|

| **Docket Entry:** | SALE POSTPONED - WRIT NUMBER 1610-558 |

| 20-OCT-2016<br>10:19 AM | ORDER ENTERED/236<br>NOTICE GIVEN | FLETMAN, ABBE<br>F | | 20-OCT-2016<br>10:19 AM |
|---|---|---|---|---|

| Documents: | ~~(s)~~ (preview/purchase) ORDER_74.pdf | | Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|
| **Docket Entry:** | 07-16092507 MOTION FOR ALTERNATIVE SERVICE IS GRANTED AND MAY BE MADE VIA CERTIFIED AND REGULAR MAIL TO 1508 W. SEYBERT STREET, PHILA, PA AND 8217 FORREST AVE, PHILA, PA AND POSTING PREMISES TO 1508 W. SEYBERT STREET. SEE ORDER. ...BY THE COURT: FLETMAN, J. 10/19/16 | | |

| 20-OCT-2016 10:19 AM | NOTICE GIVEN UNDER RULE 236 | | 20-OCT-2016 03:37 PM |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 20-OCT-2016 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 20-OCT-2016. | | |

| 10-NOV-2016 12:07 PM | AFFIDAVIT OF SERVICE FILED | FEIN, DAVID | 10-NOV-2016 12:09 PM |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents AFF1.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF AFFIDAVIT PURSUANT TO PARCP 3129 UPON TARIK NASIR, MATTHEW B WEISBERG, LESLEY NASIR AND JUSTIN L KRIK BY PERSONAL SERVICE,POSTING PREMISES,FIRST CLASS REGULAR MAIL ON 08/31/2016 FILED. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |

| 12-DEC-2016 04:06 PM | STIPULATION FILED | FEIN, DAVID | 13-DEC-2016 08:58 AM |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents STPACA156583-1212160410021.pdf | | Click HERE to purchase all documents related to this one docket entry |
| **Docket Entry:** | 56-16121456 STIPULATION TO SETTLEMENT AGREEMENT FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | |

| 13-DEC-2016 10:01 AM | STIPULATION ASSIGNED | | 13-DEC-2016 10:01 AM |
|---|---|---|---|
| **Docket Entry:** | 56-16121456 STIPULATION FILED ASSIGNED TO JUDGE: FLETMAN, ABBE F. ON DATE: DECEMBER 13, 2016 | | |

| 15-DEC-2016 10:34 AM | ORDER ENTERED/236 NOTICE GIVEN | FLETMAN, ABBE F | 15-DEC-2016 10:34 AM |
|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents ORDER_79.pdf | | Click HERE to purchase all documents related to this one docket entry |

| Docket Entry: | IS NOT APPROVED BECAUSE, AMONG OTHER REASONS, IT SEEKS TO BIND OCCUPANTS TO THE PROPERTY WHO ARE NOT PARTIES TO THE AGREEMENT AND BECAUSE IT PURPORTS TO WAIVE THE BENEFITS OF THE AUTOMATIC STAY, WHICH STAY IS NOT WAIVABLE..... BY THE COURT: FLETMAN, J. 12/13/2016 | | |
|---|---|---|---|

| 15-DEC-2016 10:34 AM | NOTICE GIVEN UNDER RULE 236 | | | 15-DEC-2016 11:02 AM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 15-DEC-2016 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 15-DEC-2016. | | | |

| 09-JAN-2017 09:59 AM | NOTICE - CONTINUED SALE DATE | SOLARZ, REBECCA A | | 09-JAN-2017 02:31 PM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents Untitled Extract Pages.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | THE SHERIFF'S SALE SCHEDULED FOR 12/06/2016 HAS BEEN CONTINUED UNTIL 02/07/2017. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 03-FEB-2017 02:46 PM | STIPULATION FILED | FEIN, DAVID | | 06-FEB-2017 10:20 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents settlement agreement.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 44-17020644 STIPULATION TO POSTPONE SHERIFF SALE FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 06-FEB-2017 11:01 AM | STIPULATION ASSIGNED | | | 06-FEB-2017 11:01 AM |
|---|---|---|---|---|
| Docket Entry: | 44-17020644 STIPULATION FILED ASSIGNED TO JUDGE: FLETMAN, ABBE F. ON DATE: FEBRUARY 06, 2017 | | | |

| 06-FEB-2017 11:48 AM | MOT-POSTPONE SHERIFF SALE | FEIN, DAVID | | 06-FEB-2017 11:54 AM |
|---|---|---|---|---|
| Documents: | Click link(s) to preview/purchase the documents Nasir Petition to Postpone.pdf Motion CoverSheet Form | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 73-17020673 MOT-POSTPONE SHERIFF SALE (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| Docket Entry: | 73-17020673 MOT-POSTPONE SHERIFF SALE ASSIGNED TO JUDGE: JUDGE, EMERGENCY . ON DATE: FEBRUARY 06, 2017 |
| --- | --- |

| 07-FEB-2017 09:09 AM | STIPULATION APPROVED | FLETMAN, ABBE F | | 07-FEB-2017 09:09 AM |
| --- | --- | --- | --- | --- |
| Documents: | Click link(s) to preview/purchase the documents STPAP_86.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 44-17020644 IT IS HEREBY ORDERED AND DECREED THAT THE ATTACHED SETTLEMENT AGREEMENT IS MADE AN ORDER OF COURT.......BY THE COURT: FLETMAN, J. 02/06/2017. | | | |

| 07-FEB-2017 09:09 AM | NOTICE GIVEN UNDER RULE 236 | | | 07-FEB-2017 02:14 PM |
| --- | --- | --- | --- | --- |
| Docket Entry: | NOTICE GIVEN ON 07-FEB-2017 OF STIPULATION APPROVED ENTERED ON 07-FEB-2017. | | | |

| 07-FEB-2017 09:43 AM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 07-FEB-2017 09:43 AM |
| --- | --- | --- | --- | --- |
| Documents: | Click link(s) to preview/purchase the documents ORDER_87.pdf | | Click HERE to purchase all documents related to this one docket entry | |
| Docket Entry: | 73-17020673 AND NOW, THIS 6TH DAY OF FEBRUARY, 2017, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO POSTPONE SHERIFF'S SALE AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT THE MOTION IS GRANTED AND THE SHERIFF'S SALE OF THE SUBJECT PROPERTY, LOCATED AT 1508 WEST SEYBERT STREET, PHILADELPHIA, PA 19121 IS POSTPONED UNTIL MARCH 7TH, 2017, WITHOUT NEED FOR FURTHER NOTICE, COSTS, AND ADVERTISING. ...BY THE COURT: ANDERS, J., 2/7/17 | | | |

| 07-FEB-2017 09:43 AM | NOTICE GIVEN UNDER RULE 236 | | | 07-FEB-2017 01:47 PM |
| --- | --- | --- | --- | --- |
| Docket Entry: | NOTICE GIVEN ON 07-FEB-2017 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 07-FEB-2017. | | | |

| 10-FEB-2017 09:55 AM | WRIT RETURN FILED | | | 13-FEB-2017 11:13 AM |
| --- | --- | --- | --- | --- |
| Docket Entry: | SALE POSTPONED - WRIT NUMBER 1610-558 | | | |

| | | | | |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>emergency motion to postpone sheriff sale2.pdf<br>Nasir Preapproval.pdf<br>Motion CoverSheet Form | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry | |
| **Docket Entry:** | 79-17030779 DEFENDANT'S EMERGENCY MOT-POSTPONE SHERIFF SALE<br>(FILED ON BEHALF OF TARIK NASIR) | | | |

| | | | |
|---|---|---|---|
| 06-MAR-2017<br>02:16 PM | MOTION ASSIGNED | | 06-MAR-2017<br>02:16 PM |
| **Docket Entry:** | 79-17030779 MOT-POSTPONE SHERIFF SALE ASSIGNED TO JUDGE:<br>FLETMAN, ABBE F. ON DATE: MARCH 06, 2017 | | |

| | | | |
|---|---|---|---|
| 06-MAR-2017<br>02:16 PM | RULE ISSUED | FLETMAN, ABBE<br>F | 06-MAR-2017<br>02:17 PM |
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents<br>RLFIS_93.pdf | | 🛒 **Click HERE to purchase all documents**<br>related to this one docket entry |
| **Docket Entry:** | 79-17030779 UPON CONSIDERATION OF THE PETITIONER'S PETITION TO<br>POSTPONE SHERIFF'S SALE OF REAL PROPERTY, IT IS HEREBY ORDERED<br>AND DECREED THAT: A HEARING WILL BE HELD AT THE PHILADELPHIA<br>COUNTY COURT OF COMMON PLEAS AT CITY HALL IN COURTROOM 426 ON<br>03/06/17 AT 03:00 P.M. BEFORE THE HONORABLE FLETMAN WITH RESPECT<br>TO THIS MATTER, AND THE PETITIONER MUST APPEAR ON THAT DATE AND<br>AT THAT TIME PRESENT EVIDENCE AS TO THE REASON(S) THE SHERIFF'S<br>SALE SHOULD BE POSTPONED. PETITIONER SHALL BRING ALL<br>DOCUMENTS TO THE HEARING IN SUPPORT OF THIER CASE. THE<br>PETITIONER SHALL IMMEDIATELY SERVE A COPY OF THE PETITION, RULE<br>TO SHOW CAUSE ORDER, THE PROPOSED ORDER AND ALL SUPPORTING<br>PAPERS UPON PLAINTIFF'S ATTORNEY PERSONALLY, BY FACSIMILE OR BY<br>COURIER SERVICE. ON THE DATE OF THE HEARING, PETITIONER MUST<br>PROVIDE THE COURT AN AFFIDAVIT OF SERVICE. THE PETITION MAY BE<br>DISMISSED IF THE PETITIONER FAILS TO PROVE THAT THE PLAINTIFF'S<br>ATTORNEY WAS SERVED, AND NO FURTHER POSTPONEMENTS OF THE<br>SHERIFF'S SALE MAY BE GRANTED BY THIS COURT. ...BY THE COURT:<br>FLETMAN, J. | | |

| | | | |
|---|---|---|---|
| 06-MAR-2017<br>02:16 PM | NOTICE GIVEN UNDER<br>RULE 236 | | 06-MAR-2017<br>02:20 PM |
| **Docket Entry:** | NOTICE GIVEN ON 06-MAR-2017 OF RULE ISSUED ENTERED ON 06-MAR-<br>2017. | | |

| | | | |
|---|---|---|---|
| 06-MAR-2017<br>02:18 PM | MOTION HEARING<br>SCHEDULED | | 06-MAR-2017<br>02:18 PM |

8/3/2018                                    Civil Docket Report

Case 18-15135-mdc   Doc 20   Filed 08/23/18   Entered 08/28/18 14:15:01   Desc Main
Docket Entry:                COURTROOM 426, Document   Page 27 of 33    PA

| 06-MAR-2017 02:27 PM | PRAECIPE TO SUBSTITUTE PARTY | SOLARZ, REBECCA A | | 07-MAR-2017 02:30 PM |
|---|---|---|---|---|
| **Documents:** | ⅄ Click link(s) to preview/purchase the documents sub.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE BLB TRADING LLC FOR PA PORTFOLIO INVESTORS, LLC AS PLAINTIFF IN THE WITHIN MATTER. (FILED ON BEHALF OF PA PORTFOLIO INVESTORS, LLC) | | | |

| 07-MAR-2017 09:27 AM | ORDER ENTERED/236 NOTICE GIVEN | FLETMAN, ABBE F | | 07-MAR-2017 09:27 AM |
|---|---|---|---|---|
| **Documents:** | ⅄ Click link(s) to preview/purchase the documents ORDER_96.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 79-17030779 AND NOW, THIS 6TH DAY OF MARCH, 2017, UPON CONSIDERATION OF DEFENDANT'S MOTION TO POSTPONE SHERIFF'S SALE, ANY RESPONSE, AND AFTER A HEARING, IT IS HEREBY ORDERED THAT THE MOTION IS GRANTED. IT IS FURTHER ORDERED THAT THE SHERIFF'S SALE SCHEDULED FOR MARCH 7TH, 2017, IS POSTPONED UNTIL APRIL 4TH, 2017. NO FURTHER POSTPONEMENTS WILL BE GRANTED. ...BY THE COURT: FLETMAN, J., 3/7/17 | | | |

| 07-MAR-2017 09:27 AM | NOTICE GIVEN UNDER RULE 236 | | | 08-MAR-2017 09:49 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 08-MAR-2017 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 07-MAR-2017. | | | |

| 03-APR-2017 02:21 PM | MOT-POSTPONE SHERIFF SALE | NASIR, TARIK D | | 03-APR-2017 02:34 PM |
|---|---|---|---|---|
| **Documents:** | ⅄ Click link(s) to preview/purchase the documents Emergency Motion to Postpone Sheriff Sale April.pdf Motion CoverSheet Form | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 37-17040137 MOT-POSTPONE SHERIFF SALE (FILED ON BEHALF OF TARIK NASIR) | | | |

| 03-APR-2017 02:35 PM | MOTION ASSIGNED | | | 03-APR-2017 02:35 PM |
|---|---|---|---|---|
| **Docket Entry:** | 37-17040137 MOT-POSTPONE SHERIFF SALE ASSIGNED TO JUDGE: JUDGE, EMERGENCY . ON DATE: APRIL 03, 2017 | | | |

| 03-APR-2017 02:35 PM | RULE ISSUED | | | 03-APR-2017 02:36 PM |
|---|---|---|---|---|

| Documents: | ↳ Click link(s) to preview/purchase the documents<br>RLFIS_101.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|

| Docket Entry: | 37-17040137 UPON CONSIDERATION OF THE PETITIONER'S PETITION TO POSTPONE SHERIFF'S SALE OF REAL PROPERTY, IT IS HEREBY ORDERED AND DECREED THAT: A HEARING WILL BE HELD AT THE PHILADELPHIA COUNTY COURT OF COMMON PLEAS AT CITY HALL IN COURTROOM 285 ON 4-3-17 AT 1:30 P.M. BEFORE THE HONORABLE ANDERS WITH RESPECT TO THIS MATTER, AND THE PETITIONER MUST APPEAR ON THAT DATE AND AT THAT TIME PRESENT EVIDENCE AS TO THE REASON(S) THE SHERIFF'S SALE SHOULD BE POSTPONED. PETITIONER SHALL BRING ALL DOCUMENTS TO THE HEARING IN SUPPORT OF THIER CASE. THE PETITIONER SHALL IMMEDIATELY SERVE A COPY OF THE PETITION, RULE TO SHOW CAUSE ORDER, THE PROPOSED ORDER AND ALL SUPPORTING PAPERS UPON PLAINTIFF'S ATTORNEY PERSONALLY, BY FACSIMILE OR BY COURIER SERVICE. ON THE DATE OF THE HEARING, PETITIONER MUST PROVIDE THE COURT AN AFFIDAVIT OF SERVICE. THE PETITION MAY BE DISMISSED IF THE PETITIONER FAILS TO PROVE THAT THE PLAINTIFF'S ATTORNEY WAS SERVED, AND NO FURTHER POSTPONEMENTS OF THE SHERIFF'S SALE MAY BE GRANTED BY THIS COURT. ...BY THE COURT: ANDERS, J. 4-3-17 |
|---|---|

| 03-APR-2017 02:35 PM | NOTICE GIVEN UNDER RULE 236 | | | 03-APR-2017 02:40 PM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 03-APR-2017 OF RULE ISSUED ENTERED ON 03-APR-2017. |
|---|---|

| 03-APR-2017 02:38 PM | MOTION HEARING SCHEDULED | | | 03-APR-2017 02:38 PM |
|---|---|---|---|---|

| Docket Entry: | 37-17040137 A HEARING IS SCHEDULED FOR 4-3-17 AT 1:30 P.M. IN COURTROOM 285 CITY HALL, PHILADELPHIA, PA. |
|---|---|

| 03-APR-2017 04:34 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 03-APR-2017 04:34 PM |
|---|---|---|---|---|

| Documents: | ↳ Click link(s) to preview/purchase the documents<br>ORDER_104.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry |
|---|---|---|---|

| Docket Entry: | 37-17040137 IT IS HEREBY ORDERED AND DECREED THAT : 1. THE PETITION TO POSTPONE SHERIFF'S SALE OF REAL PROPERTY IS GRANTED , AND THE SALE IS POSTPONED TO MAY 2, 2017 ; 2. THE PETITIONER MUST SERVE A COPY OF THIS ORDER ON THE SHERIFF BY EITHER FAXING IT TO 215 686-3971 OR BY DELIVERING A COPY TO THE SHERIFF'S OFFICE AT : PHILADELPHIA SHERIFF'S OFFICE , REAL ESTATE DIVISION , FIFTH FLOOR, LAND TITLE BUILDING , 100 SOUTH BROAD STREET, PHILADELPHIA, PA |
|---|---|

Case 18-15135 mdc Doc 20 Filed 08/23/18 Entered 08/23/18 14:15:01 Desc Main Document Page 29 of 33

ANNOUNCE SAID POSTPONEMENT. 3. SHERIFF'S SALE PRESENTLY SCHEDULED TO BE CONDUCTED ON APRIL 4TH, 2017; 4. NO FURTHER NOTICE OR ADVERTISEMENT REQUIRED. THIS MAY BE THE ONLY NOTICE YOU RECEIVE OF THE NEXT SHERIFF'S SALE DATE FOR THIS PROPERTY. 5. THIS ORDER IS WITHOUT PREJUDICE TO REQUESTS FOR OTHER OR SUBSTANTIVE RELIEF MADE UPON FURTHER PETITION. ?BY THE COURT: ANDERS, J., 04/03/2017

| 03-APR-2017 04:34 PM | NOTICE GIVEN UNDER RULE 236 | | | 04-APR-2017 08:28 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 04-APR-2017 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 03-APR-2017. | | | |

| 01-MAY-2017 12:15 PM | MOT-POSTPONE SHERIFF SALE | NASIR, TARIK D | | 01-MAY-2017 12:28 PM |
|---|---|---|---|---|
| **Documents:** | ⅄ Click link(s) to preview/purchase the documents Motion to Stay Sheriff Sale.doc.pdf Motion CoverSheet Form | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 62-17050062 MOT-POSTPONE SHERIFF SALE (FILED ON BEHALF OF TARIK NASIR) | | | |

| 01-MAY-2017 12:29 PM | MOTION ASSIGNED | | | 01-MAY-2017 12:29 PM |
|---|---|---|---|---|
| **Docket Entry:** | 62-17050062 MOT-POSTPONE SHERIFF SALE ASSIGNED TO JUDGE: JUDGE, EMERGENCY , ON DATE: MAY 01, 2017 | | | |

| 01-MAY-2017 12:29 PM | RULE ISSUED | ANDERS, DANIEL J | | 01-MAY-2017 12:30 PM |
|---|---|---|---|---|
| **Documents:** | ⅄ Click link(s) to preview/purchase the documents RLFIS_108.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 62-17050062 UPON CONSIDERATION OF THE PETITIONER'S PETITION TO POSTPONE SHERIFF'S SALE OF REAL PROPERTY, IT IS HEREBY ORDERED AND DECREED THAT: A HEARING WILL BE HELD AT THE PHILADELPHIA COUNTY COURT OF COMMON PLEAS AT CITY HALL IN COURTROOM 285 ON 5-1-17 AT 1:30 P.M. BEFORE THE HONORABLE ANDERS WITH RESPECT TO THIS MATTER, AND THE PETITIONER MUST APPEAR ON THAT DATE AND AT THAT TIME PRESENT EVIDENCE AS TO THE REASON(S) THE SHERIFF'S SALE SHOULD BE POSTPONED. PETITIONER SHALL BRING ALL DOCUMENTS TO THE HEARING IN SUPPORT OF THIER CASE. THE PETITIONER SHALL IMMEDIATELY SERVE A COPY OF THE PETITION, RULE TO SHOW CAUSE ORDER, THE PROPOSED ORDER AND ALL SUPPORTING PAPERS UPON PLAINTIFF'S ATTORNEY PERSONALLY, BY FACSIMILE OR BY COURIER SERVICE. ON THE DATE OF THE HEARING, PETITIONER MUST PROVIDE THE COURT AN AFFIDAVIT OF SERVICE. THE PETITION MAY BE | | | |

Civil Docket Report

Case 18-15135-mdc Doc 20 Filed 08/23/18 Entered 08/28/18 14:15:01 Desc Main Document Page 30 of 33

DISMISSED, AND THE PLAINTIFF'S ATTORNEY WAS SERVED, AND FURTHER POSTPONEMENTS OF THE SHERIFF'S SALE MAY BE GRANTED BY THIS COURT. ...BY THE COURT: ANDERS, J. 5-1-17

| 01-MAY-2017<br>12:29 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 01-MAY-2017<br>12:38 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 01-MAY-2017 OF RULE ISSUED ENTERED ON 01-MAY-2017. | | | |

| 01-MAY-2017<br>12:31 PM | MOTION HEARING<br>SCHEDULED | | | 01-MAY-2017<br>12:31 PM |
|---|---|---|---|---|
| **Docket Entry:** | 62-17050062 A HEARING IS SCHEDULED FOR 5-1-17 AT 1:30 P.M. IN COURTROOM 285 CITY HALL, PHILADELPHIA, PA. | | | |

| 01-MAY-2017<br>05:00 PM | ORDER ENTERED/236<br>NOTICE GIVEN | ANDERS, DANIEL<br>J | | 01-MAY-2017<br>05:00 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>ORDER_111.pdf | | Click HERE to purchase all documents<br>related to this one docket entry | |
| **Docket Entry:** | 62-17050062 IT IS HEREBY ORDERED AND DECREED THAT : 1. THE PETITION TO POSTPONE SHERIFF'S SALE OF REAL PROPERTY IS DENIED. ...BY THE COURT: ANDERS, J., 05/01/2017 | | | |

| 01-MAY-2017<br>05:00 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 02-MAY-2017<br>09:43 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 02-MAY-2017 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 01-MAY-2017. | | | |

| 04-MAY-2017<br>04:31 PM | OTHER EVENT CANCELLED | | | 04-MAY-2017<br>04:31 PM |
|---|---|---|---|---|
| **Docket Entry:** | ***PLEASE NOTE: THIS ENTRY IS BEING MADE TO CLOSE AN EVENT THAT REMAINED OPEN IN ERROR. ...KBB OJR. | | | |

| 09-MAY-2017<br>11:34 AM | WRIT RETURN FILED | | | 09-MAY-2017<br>12:20 PM |
|---|---|---|---|---|
| **Docket Entry:** | STAYED BY PLAINTIFF'S ATTORNEY - WRIT NUMBER 1610-558 | | | |

| 25-MAY-2017<br>12:21 PM | PRAECIPE TO ISSUE WRIT<br>FILED | FISSEL,<br>MATTHEW K | | 25-MAY-2017<br>03:18 PM |
|---|---|---|---|---|
| **Documents:** | Click link(s) to preview/purchase the documents<br>writ nasir.pdf | | Click HERE to purchase all documents<br>related to this one docket entry | |

| | | | |
|---|---|---|---|
| **Docket Entry:** | BANKRUPTY DISMISSAL AND PRAECIPE FOR WRIT OF EXECUTION (RE) FILED. WRIT OF EXECUTION (RE) ISSUED. SUBJECT PREMISES: 1508 W WEST SEYBERT STREET PHILADELPHIA. (FILED ON BEHALF OF BLB TRADING LLC) | | |

| | | | |
|---|---|---|---|
| 22-AUG-2017 10:22 AM | AFFIDAVIT OF SERVICE FILED | FEIN, DAVID | 22-AUG-2017 12:19 PM |
| **Documents:** | ⅂ Click link(s) to preview/purchase the documents AFF.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF AFFIDAVIT PURSUANT TO PARCP 3129 UPON TARIK NASIR, TARIK D NASIR, MATTHEW B WEISBERG, LESLEY NASIR AND JUSTIN L KRIK BY PERSONAL SERVICE,POSTING PREMISES,FIRST CLASS REGULAR MAIL ON 06/28/2017 FILED. (FILED ON BEHALF OF BLB TRADING LLC) | | |

| | | | |
|---|---|---|---|
| 14-SEP-2017 02:31 PM | SHERIFF'S SALE (R.E. WRITS) | | 14-SEP-2017 02:31 PM |
| **Docket Entry:** | PROPERTY SOLD TO KML LAW GROUP FOR THE SUM OF $28,400.00 ON 09/12/2017. - WRIT NUMBER 1709-361 | | |

| | | | |
|---|---|---|---|
| 18-SEP-2017 02:03 PM | SHERIFF'S SALE (R.E. WRITS) | | 18-SEP-2017 02:03 PM |
| **Docket Entry:** | PROPERTY SOLD TO KML LAW GROUP FOR THE SUM OF $28,400.00 ON 09/13/2017. - WRIT NUMBER 1709-361 | | |

| | | | |
|---|---|---|---|
| 27-MAR-2018 09:38 AM | PRAECIPE TO ISSUE WRIT FILED | VIGGIANO, NORA | 27-MAR-2018 10:29 AM |
| **Documents:** | ⅂ Click link(s) to preview/purchase the documents NASIR WRIT TO EFILE.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | PRAECIPE FOR WRIT OF EXECUTION (RE) FILED. WRIT OF EXECUTION (RE) ISSUED. SUBJECT PREMISES: 1508 SEYBERT PHILADELPHIA. (FILED ON BEHALF OF BLB TRADING LLC) | | |

| | | | |
|---|---|---|---|
| 09-JUL-2018 01:02 PM | WITHDRAWAL OF APPEARANCE | KRIK, JUSTIN L | 09-JUL-2018 01:17 PM |
| **Documents:** | ⅂ Click link(s) to preview/purchase the documents 20180709130037.pdf | | 🛒 **Click HERE to purchase all documents related to this one docket entry** |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JUSTIN L. KRIK FILED. (FILED ON BEHALF OF LESLEY NASIR AND TARIK NASIR) | | |

| 09-JUL-2018 03:01 PM | MOT-POSTPONE SHERIFF SALE | NASIR, TARIK | | 09-JUL-2018 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents MTSYS_121.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |

| **Docket Entry:** | 98-18075098 PETITION TO POSTPONE SHERIFF SALE FILED |
|---|---|

| 09-JUL-2018 03:12 PM | MOTION ASSIGNED | | | 09-JUL-2018 03:12 PM |
|---|---|---|---|---|
| **Docket Entry:** | 98-18075098 MOT-POSTPONE SHERIFF SALE ASSIGNED TO JUDGE: JUDGE, EMERGENCY , ON DATE: JULY 09, 2018 | | | |

| 09-JUL-2018 04:06 PM | ORDER ENTERED/236 NOTICE GIVEN | ANDERS, DANIEL J | | 09-JUL-2018 04:06 PM |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents ORDER_123.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | 98-18075098 IT IS HEREBY ORDERED THAT THE PETITION TO POSTPONE SHERIFF SALE OF REAL PROPERTY IS DISMISSED WITHOUT PREJUDICE TO FILING WITH APPROPRIATE DOCUMENTATION OF FINANCING. ...BY THE COURT: ANDERS, J., 7/9/2018 | | | |

| 09-JUL-2018 04:06 PM | NOTICE GIVEN UNDER RULE 236 | | | 10-JUL-2018 08:09 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 10-JUL-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 09-JUL-2018. | | | |

| 11-JUL-2018 02:18 PM | WRIT RETURN FILED | | | 11-JUL-2018 02:18 PM |
|---|---|---|---|---|
| **Docket Entry:** | SALE POSTPONED - WRIT NUMBER 1807-370 | | | |

| 20-JUL-2018 03:39 PM | NOTICE - CONTINUED SALE DATE | SOLARZ, REBECCA A | | 20-JUL-2018 04:06 PM |
|---|---|---|---|---|
| **Documents:** | ⅃ Click link(s) to preview/purchase the documents STPACA156583-0720180159131.pdf | | 🛒 Click HERE to purchase all documents related to this one docket entry | |
| **Docket Entry:** | THE SHERIFF'S SALE SCHEDULED FOR 07/10/2018 HAS BEEN CONTINUED UNTIL 08/07/2018. (FILED ON BEHALF OF BLB TRADING LLC) | | | |

▶ Case Description    ▶ Related Cases    ▶ Event Schedule    ▶ Case Parties    ▶ Docket Entries

Search Home